Harry CRUZ, Plaintiff–Appellant,

v.

M. STALEY, Correction Sergeant, J. Young, K.L. Sweet, M. First, John Doe, Correction Officer, Defendants–Appellees.

No. 12–723–pr.

United States Court of Appeals, Second Circuit.

Sept. 2, 2014.

Rachel K. Marcoccia (David A. Koch-man, Edward J. Estrada, David A. Scharf-stein, on the brief), Reed Smith LLP, New York, NY, for Appellant.

Martin A. Hotvet (Barbara D. Under-wood, Solicitor General, Denise A. Hart-man, Assistant Solicitor General, on the brief), Assistant Solicitor General for Eric T. Schneiderman, Attorney General of the State of New York, for Appellees.

PRESENT: GUIDO CALABRESI, REENA RAGGI, and DENNY CHIN, Circuit Judges.

## SUMMARY ORDER

Plaintiff Harry Cruz appeals from the dismissal, after a jury trial, of his 42 U.S.C. § 1983 claims against named and unnamed New York State Corrections officials for the use of excessive force against Cruz while he was incarcerated at Cox-sackie Correctional Facility. Cruz charged that defendants Staley and Young assaulted him, that defendant Staley failed adequately to supervise his subordinates, and that these officials, as well as defendant First, failed to intervene to prevent assaults of Cruz's person. Cruz does not here challenge the jury's verdict in favor of defendants on these charges. Rather, he faults the district court for denying him leave to amend his complaint to indicate—and for then failing to charge the jury—that the excessive force claim against defendant First was based on actual assault as well as a failure to prevent assault by others. *See* Fed.R.Civ.P. 15(b)(2). We review the denial of a Rule 15(b)(2) motion for abuse of discretion, *see MacDraw, Inc. v. CIT Grp. Equip. Fin., Inc.*, 157 F.3d 956, 962 (2d Cir.1998), and alleged jury instruction errors *de novo*, *see Rasanen v. Doe*, 723 F.3d 325, 331–32 (2d Cir.2013). We assume the parties' familiarity with the facts and record of the underlying pro-ceedings, which we reference only as nec-essary to explain our decision to affirm.

At trial, Cruz testified that defendant First assaulted him by placing his foot on Cruz's face during the events at issue. Thereafter, at a charging conference, Cruz asked that the verdict form be revised to

indicate a claim for excessive force against First based on this evidence. When the district court asked whether such a claim was contained in the pleadings, Cruz's counsel replied in the affirmative. One defense counsel concurred, while another indicated that Cruz's request equated to asking that the pleadings conform to the evidence. The district court indicated that this latter statement comported with its own thinking and agreed to make the requested change to the verdict form. Later that day, however, the district court reversed itself, explaining that it had reviewed the complaint and found that it accused only defendants Staley and Young—not First—with assault. Cruz's counsel voiced no objection to the district court's decision not to modify the jury form as requested. Rather, he apologized for his mistaken representation that the claim had been pleaded and, when asked whether he had anything further to raise with respect to the proposed instructions or verdict form, replied that he did not.

■ Insofar as Cruz now challenges the district court ruling on the ground that his requested verdict form modification was compelled by Fed.R.Civ.P. 15(b)(2) regardless of any pleading omission, we do not reach that claim because Cruz never raised Rule 15(b)(2) in the district court as a ground for his request. *See* Fed.R.Civ.P. 51(c)(1) (requiring party who objects to jury instruction to state "distinctly the matter objected to and the grounds for the objection"); *Rasanen v. Doe,* 723 F.3d at 332–33 (concluding that jury instruction objection not preserved where counsel failed to explain why instruction was required or to cite relevant case and ultimately acquiesced in instruction given); *see generally In re Nortel Networks Corp. Sec. Litig.,* 539 F.3d 129, 132 (2d Cir.2008) (referencing established rule that appellate court will not consider issue raised for first time on appeal). No different conclusion is warranted by defense counsel's state-

ment that the requested amendment was akin to conforming the pleadings to the evidence—language derived from Rule 15(b)(2)—because Cruz never adopted this passing comment as his own and certainly did not reference either the standard or the rule as an alternative ground for amendment when it became apparent that an assault claim against First had not been pleaded.

Nor are we persuaded by Cruz's contention that it would have been futile to advance such an argument. For us to excuse a defaulted argument as futile, a party's position must previously have been made clear to the district court and it must be apparent on the record that further argument would be unavailing. *See Anderson v. Branen,* 17 F.3d 552, 556–57 (2d Cir. 1994). Cruz satisfies neither condition with respect to the Rule 15(b)(2) error he advances on appeal.

■ In such circumstances, we review only for plain error, a standard that requires Cruz to show (1) error, (2) that is plain, (3) that affected his substantial rights, and (4) that seriously affected the fairness, integrity, or public reputation of the judicial proceedings. *See United States v. Marcus,* 560 U.S. 258, 262, 130 S.Ct. 2159, 176 L.Ed.2d 1012 (2010); *Rasanen v. Doe,* 723 F.3d at 332 & n. 2. Even if we were to assume *arguendo* that Cruz satisfies the first two conditions, he cannot satisfy the third and fourth in this case in which the jury verdict in favor of defendants on all claims—including more serious assault claims against other officers during the same incident—indicates that it credited the officers' account of the events in dispute and did not credit Cruz's. Accordingly, there is no basis to conclude that any error in failing to submit an assault claim against defendant First affected Cruz's substantial rights or seriously affected the fairness, integrity, or public reputation of the judicial proceedings.

We have considered the remainder of Cruz's arguments and conclude that they are without merit. The judgment of the district court is hereby AFFIRMED.